# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### WESTERN **DIVISION**

In re:                                    §
                                          §
KING CUT CONCRETE CUTTERS INC.   §      Case No. 15-80868
                                          §
         Debtor                           §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

BERNARD J. NATALE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 324,560.00          Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants:  198,662.49      Claims Discharged
                                                    Without Payment:  NA

Total Expenses of Administration:  75,853.44

---

3) Total gross receipts of $ 274,515.93  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 274,515.93  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 761,766.00 | $ 1,148,268.46 | $ 1,148,268.46 | $ 137,900.69 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 75,853.44 | 75,853.44 | 75,853.44 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 241,467.00 | 466,987.03 | 466,987.03 | 60,761.80 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 595,047.77 | 702,094.06 | 702,094.06 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 1,598,280.77 | $ 2,393,202.99 | $ 2,393,202.99 | $ 274,515.93 |

4) This case was originally filed under chapter 7 on 03/31/2015 . The case was pending for 31 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  10/05/2017                     By:/s/BERNARD J. NATALE
                                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| See attached Schedule B-16 prepared as of March | 1121-000 | 159,857.01 |
| JPMorgan Chase Bank 2911 Commerce Drive Johnsbur | 1129-000 | 55,858.92 |
| See attached Schedule B-25 listing VIN # and mil | 1129-000 | 48,800.00 |
| GRECO Contractors 2100 South Mt. Prospect Road D | 1149-000 | 10,000.00 |
| TOTAL GROSS RECEIPTS | | $274,515.93 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Department of the Treasury Internal Revenue Service P.O. Box 7346 X Philadelphia, PA 191017346 | | 57,057.00 | NA | NA | 0.00 |
| | Department of the Treasury Internal Revenue Service P.O. Box 7346 X Philadelphia, PA 191017346 | | 70,928.00 | NA | NA | 0.00 |
| | First Midwest Bank 300 Park Blvd., Suite 400 Itasca, IL 60143 | | 487,768.00 | NA | NA | 0.00 |
| | Illinois Department of Revenue 100 W. Randolph Bankruptcy Section-Level 7-425 X Chicago, IL 60601 | | 0.00 | NA | NA | 0.00 |
| | Illinois Department of Revenue Bankruptcy Section-Level 7-425 P.O. Box 64338 Chicago, IL 606640338 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Illinois Dept. of Employment Security Benefit Payment Contro P.O. Box 4385 Chicago, IL 60680 | | 0.00 | NA | NA | 0.00 |
| | Internal Revenue Service Special Procedures Branch 230 S. Dearborn, Suite 3030A Attn: STOP 5010-CHI Chicago, IL 60604 | | 0.00 | NA | NA | 0.00 |
| | James S. Jorgensen, Administrator of Laborer's Pension and W 11465 Cermak Road X Westchester, IL 60154 | | 146,013.00 | NA | NA | 0.00 |
| | Jerrod Olszewski Office of Fund Counsel 111 W. Jackson Blvd., Suite 1415 Chicago, IL 60604 | | 0.00 | NA | NA | 0.00 |
| 5 | First Midwest Bank | 4110-000 | NA | 156,004.54 | 156,004.54 | 0.00 |
| 6 | First Midwest Bank | 4110-000 | NA | 100,430.52 | 100,430.52 | 0.00 |
| 7S | Department of the Treasury | 4210-000 | NA | 128,979.45 | 128,979.45 | 128,979.45 |
| | First Midwest Bank | 4210-000 | NA | 8,921.24 | 8,921.24 | 8,921.24 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | First Midwest Bank | 4210-000 | NA | 245,293.97 | 245,293.97 | 0.00 |
| 21 | Laborers' Pension & Welfare Funds | 4210-000 | NA | 508,638.74 | 508,638.74 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 761,766.00 | $ 1,148,268.46 | $ 1,148,268.46 | $ 137,900.69 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BERNARD J. NATALE | 2100-000 | NA | 16,975.80 | 16,975.80 | 16,975.80 |
| BERNARD J. NATALE | 2200-000 | NA | 13.56 | 13.56 | 13.56 |
| LTD INTERNATIONAL SURETIES | 2300-000 | NA | 204.87 | 204.87 | 204.87 |
| Emil Manrunde | 2410-000 | NA | 1,393.20 | 1,393.20 | 1,393.20 |
| Associated Bank | 2600-000 | NA | 4,681.42 | 4,681.42 | 4,681.42 |
| Rabobank, N.A. | 2600-000 | NA | 1,886.50 | 1,886.50 | 1,886.50 |
| Illinois Department of Revenue | 2820-000 | NA | 2,261.00 | 2,261.00 | 2,261.00 |
| ATTY. BERNARD J. NATALE | 3110-000 | NA | 16,283.75 | 16,283.75 | 16,283.75 |
| BERNARD J. NATALE | 3110-000 | NA | 0.00 | 0.00 | 0.00 |
| BERNARD J. NATALE LTD | 3110-000 | NA | 15,053.75 | 15,053.75 | 15,053.75 |
| ATTY. BERNARD J. NATALE | 3120-000 | NA | 530.98 | 530.98 | 530.98 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BERNARD J. NATALE LTD | 3120-000 | NA | 75.61 | 75.61 | 75.61 |
| Jan J Acquafredda | 3410-000 | NA | 520.00 | 520.00 | 520.00 |
| WIPFLI LLP | 3410-000 | NA | 8,533.00 | 8,533.00 | 8,533.00 |
| PPL Group | 3610-000 | NA | 2,440.00 | 2,440.00 | 2,440.00 |
| PPL Group | 3620-000 | NA | 5,000.00 | 5,000.00 | 5,000.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 75,853.44 | $ 75,853.44 | $ 75,853.44 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Illinois Department of Revenue P.O. Box 64338 Bankruptcy Section-Level 7-425 X Chicago, IL 606640338 | | 21,616.00 | NA | NA | 0.00 |
| | Illinois Dept. of Employment Security Benefit Payment Contro P.O. Box 4385 X Chicago, IL 60680 | | 37,480.00 | NA | NA | 0.00 |
| | Indiana Department of Revenue 100 N. Senate Ave. Indianapolis, IN 46204 | | 0.00 | NA | NA | 0.00 |
| | Internal Revenue Service Special Procedures Branch 230 S. Dearborn, Suite 3030A X Attn: STOP 5010-CHI Chicago, IL 60604 | | 178,000.00 | NA | NA | 0.00 |
| | Wisconsin Dept. of Revenue 2135 Rimrock Road Madison, WI 53173 | | 4,371.00 | NA | NA | 0.00 |
| 8P | U. A. Plumbers Pension Fund Local 130 | 5400-000 | NA | 6,133.87 | 6,133.87 | 6,133.87 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7P | Department of the Treasury | 5800-000 | NA | 364,191.04 | 364,191.04 | 43,169.94 |
| 16P | Illinois Department of Employment Security | 5800-000 | NA | 83,928.59 | 83,928.59 | 9,948.60 |
| 13P | Illinois Department of Revenue | 5800-000 | NA | 7,810.87 | 7,810.87 | 925.87 |
| 32 | Wisconsin Department of Revenue | 5800-000 | NA | 4,922.66 | 4,922.66 | 583.52 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 241,467.00 | $ 466,987.03 | $ 466,987.03 | $ 60,761.80 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ameritemp, Ltd. 3314 N. Richmond Road, Suite 100 Johnsburg, IL 60051 | | 669.90 | NA | NA | 0.00 |
| | Associated Industrial Distributors 1145 South Route 31, Unit "I" 250 Crystal Lake, IL 60014 | | 85.86 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Atlas Bobcat, LLC<br>27282 Network Place<br>Chicago, IL 606731272 | | 420.09 | NA | NA | 0.00 |
| | Berggren Door<br>2411 Hilller Ridge Rd Suite G<br>Mchenry, IL 60051 | | 201.65 | NA | NA | 0.00 |
| | BHFX Digital Imaging<br>80 W. Seegers Road<br>Arlington Heights, IL 60005 | | 38.25 | NA | NA | 0.00 |
| | Billy L. Diltz<br>611 Country Club Dr<br>Mchenry, IL 60050 | | 47.50 | NA | NA | 0.00 |
| | Blue Book<br>P.O. Box 500<br>Jefferson Valley, NY 10535 | | 5,885.25 | NA | NA | 0.00 |
| | BP Business Solutions<br>P.O. Box 923928<br>Norcross, GA 30010 | | 12,068.72 | NA | NA | 0.00 |
| | C & S Fabrication Services, Inc.<br>3408 Fawn Lane<br>Wonder Lake, IL 60097 | | 1,110.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cement Masons' Union, Local 502 Savings Funds, Welfare, Pens Apprentice Educ & Training Trust Funds P.O. Box 71650 Chicago, IL 606941650 | | 0.00 | NA | NA | 0.00 |
| | Central Point Solutions 13134 S 5800 W Herriman, UT 84096 | | 600.00 | NA | NA | 0.00 |
| | Central Rubber Company 844 East Jackson Street Belvidere, IL 61008 | | 690.00 | NA | NA | 0.00 |
| | Chuhak & Tecson, P.C. 30 S. Wacker Drive 26th Flr., Ch 606067413 | | 6,813.85 | NA | NA | 0.00 |
| | City of Chicago, Department of Finance Department of Finance P.O. Box 88292 Chicago, IL 606801292 | | 200.00 | NA | NA | 0.00 |
| | Comcast P.O. Box 3002 Southeastern, PA 193983002 | | 411.01 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ComEd P.O. Box 6111 Carol Stream, IL 601976111 | | 1,600.87 | NA | NA | 0.00 |
| | Concrete Solutions & Supply Co. 27615 Wilmot Rd. ( Hwy C) Trevor, WI 53179 | | 2,240.42 | NA | NA | 0.00 |
| | Construction Data Company P.O. Box 981097 Boston, MA 022981097 | | 1,411.00 | NA | NA | 0.00 |
| | Corley, Rex & Sheri 1723 Redwood Lane Mchenry, IL 60051 | | 75,608.39 | NA | NA | 0.00 |
| | Corley, Sheri 1723 Redwood Lane Mchenry, IL 60051 | | 18,175.00 | NA | NA | 0.00 |
| | Costabile & Steffens P.C. 1805 Hicks Road Rolling Meadows, IL 60008 | | 7,915.00 | NA | NA | 0.00 |
| | Crusader Mfg., Inc. 517 First Street Farmington, MN 55024 | | 352.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CTL Group<br>5400 Old Orchard Road<br>Skokie, IL 60077 | | 18,894.88 | NA | NA | 0.00 |
| | Curb Cutters, Inc.<br>463 DuPahze Street<br>Naperville, IL 60565 | | 1,106.00 | NA | NA | 0.00 |
| | DeWitt Ross & Stevens, S.C.<br>Two East Mifflin Street, Suite 600<br>Madison, WI 537032865 | | 475.00 | NA | NA | 0.00 |
| | Dezort, Roger c/o Wiedner & McAuliffe, Ltd.<br>2990 North Perryville Rd.,<br>Suite 4300<br>Attn: Russell P. Standlee<br>Rockford, IL 61107 | | 0.00 | NA | NA | 0.00 |
| | Diamond Blade Solutions<br>5255 North Federal Highway,<br>Third Floor<br>Boca Raton, FL 33487 | | 0.00 | NA | NA | 0.00 |
| | Diamond Blade Solutions<br>S84W18756 Enterprise Drive<br>Muskego, WI 53150 | | 70,594.42 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Diamond Chain International P.O. Box 5699 Vernon Hills, IL 60061 | | 561.75 | NA | NA | 0.00 |
| | Diamond Discs International 8530 W National Ave. West Allis, WI 53227 | | 41,628.37 | NA | NA | 0.00 |
| | Diamond Products Limited P.O. Box 7445 Cleveland, OH 441944454 | | 1,290.36 | NA | NA | 0.00 |
| | Diamond Tools Technology c/o Bleecker, Brodey & Andrews 9247 N. Meridian Street, Suite 101 Indianapolis, IN 46260 | | 0.00 | NA | NA | 0.00 |
| | Diteq Corporation 9876 Pflumm Road Lenexa, KS 66215 | | 2,967.14 | NA | NA | 0.00 |
| | Double S. Janitorial Service, Inc. P.O. Box 444 Mchenry, IL 600519007 | | 213.00 | NA | NA | 0.00 |
| | Duff, John 3400 N Richmond Rd. Johnsburg, IL 60051 | | 5,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Emil Marunde W9188 Sawmill Road Blanchardville, WI 53516 | | 17,500.00 | NA | NA | 0.00 |
| | Expert Equipment Company 7204 Wynnpark Drive Houston, TX 77008 | | 1,625.90 | NA | NA | 0.00 |
| | Fastenal Company P.O. Box 1286 Winona, MN 559871286 | | 14,816.84 | NA | NA | 0.00 |
| | First Insurance Funding P.O. Box 66468 Chicago, IL 606660468 | | 14,316.03 | NA | NA | 0.00 |
| | Frontier Communications 1398 S. Woodland Blvd., Suite B Deland, FL 32720 | | 83.74 | NA | NA | 0.00 |
| | Hinckley Springs P.O. Box 660579 Dallas, TX 752660579 | | 145.32 | NA | NA | 0.00 |
| | Husqvarna Construction Products North America 17400 west 119th Street Olathe, KS 66061 | | 23,812.89 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Husqvarna c/o C2C Reso Collection Agency 56 Perimeter Center East Suite 100 Atlanta, GA 30346 | | 0.00 | NA | NA | 0.00 |
| | K. Hoving Recycling & Disposal 2351 Powis Road West Chicago, IL 60185 | | 4,919.20 | NA | NA | 0.00 |
| | K2 Diamond 23911 Garnier St. Torrance, CA 90505 | | 1,480.49 | NA | NA | 0.00 |
| | Laborers' Work Dues Fund 999 McClintock Drive, Suite 300 Burr Ridge, IL 60527 | | 43,286.00 | NA | NA | 0.00 |
| | Lake County Contractors Association 1312 Washington Street Waukegan, IL 60085 | | 900.00 | NA | NA | 0.00 |
| | Lincoln Contractors Supply, Inc. P.O. Box 27016Milwaukee, WI 53227 Milwaukee, WI 53227 | | 8,306.21 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | M.A.R.S. Starters & Alt P.O. Box 703 Dekalb, IL 60115 | | 1,198.50 | NA | NA | 0.00 |
| | Mark O'Neill c/o Abrams & Abrams, P.C. 180 W Washington St., Suite 910 Chicago, IL 60602 | | 0.00 | NA | NA | 0.00 |
| | Martin & Company Excavating 2456 E. Pleasant Grove Rd Oregon, IL 61061 | | 9,248.00 | NA | NA | 0.00 |
| | McCann Industries, Inc. P.O. Box 5609 Carol Stream, IL 601975609 | | 1,470.58 | NA | NA | 0.00 |
| | McHenry County Physical Therapy 406 N. Front Street, Suite B Mchenry, IL 600505593 | | 1,050.00 | NA | NA | 0.00 |
| | McHenry Heating & Air, Inc. 4561 Prime Parkway Mchenry, IL 60050 | | 120.31 | NA | NA | 0.00 |
| | Mechanical Power, Inc. 135 Kerry Lane Wauconda, IL 60084 | | 180.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mercy Health System | | | | | |
| | 1000 Mineral Point Avenue | | | | | |
| | Janesville, WI 53548 | | 840.84 | NA | NA | 0.00 |
| | Meyer Material Company | | | | | |
| | Aggregate Industries - MWR, Inc. | | | | | |
| | Dept CH 16434 | | | | | |
| | Palatine, IL 600556434 | | 5,645.81 | NA | NA | 0.00 |
| | MHS Physician Services | | | | | |
| | 1000 Mineral Point Avenue | | | | | |
| | Janesville, WI 535482940 | | 282.20 | NA | NA | 0.00 |
| | Mike Redinger | | | | | |
| | 1845 Deforest Ln | | | | | |
| | Hanover Park, IL 60133 | | 30.00 | NA | NA | 0.00 |
| | Mike's Towing, Inc. Auto & Truck Repair | | | | | |
| | 908 N. Rand Road | | | | | |
| | Wauconda, IL 60084 | | 175.00 | NA | NA | 0.00 |
| | NexTraq | | | | | |
| | P.O. Box 538566 | | | | | |
| | Atlanta, GA 303538566 | | 8,868.00 | NA | NA | 0.00 |
| | Nicor Gas | | | | | |
| | P.O. Box 5407 | | | | | |
| | Carol Stream, IL 601975407 | | 847.58 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | O'Reilly Automotive Collection Agency 4455 Genesee Street, Suite 116 Buffalo, NY 14225 | | 0.00 | NA | NA | 0.00 |
| | O'Reilly Automotive 67 S US Hwy 12 Fox Lake, IL 600201750 | | 1,480.39 | NA | NA | 0.00 |
| | Outdoor Lighting Const. Co., Inc. 8628 W. Calumet Road Milwaukee, WI 53224 | | 2,493.34 | NA | NA | 0.00 |
| | Ozinga Ready Mix Concrete, Inc. P.O. Box 910 Frankfort, IL 60423 | | 15,438.22 | NA | NA | 0.00 |
| | Physicians Immediate Care PO Box 544, Dept. 5390 Milwaukee, WI 532010544 | | 460.49 | NA | NA | 0.00 |
| | Quality Tire Service 2420 Hiller Ridge Johnsburg, IL 60051 | | 4,256.66 | NA | NA | 0.00 |
| | Ray Chevrolet 39 North Route 12 Fox Lake, IL 60020 | | 1,041.16 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rentals and More, Inc. 325 W. Belvidere Road Round Lake Park, IL 60073 | | 4,176.31 | NA | NA | 0.00 |
| | Robinson Payne LLC 2800 West Higgins Road, Suite 160 Hoffman Estates, IL 60169 | | 7,475.00 | NA | NA | 0.00 |
| | Ross J. Peters & Associates 33 N County St., Ste. 402 Waukegan, IL 60085 | | 186.61 | NA | NA | 0.00 |
| | Sam's Club/Synchrony Bank P.O. Box 530981 Atlanta, GA 303530981 | | 632.88 | NA | NA | 0.00 |
| | Sherwin Industries, Inc. c/o Collection Agency 325 North Corporate Drive, Suite 100 Brookfield, WI 530455828 | | 0.00 | NA | NA | 0.00 |
| | Sherwin Industries, Inc. 2129 W. Morgan Ave. Milwaukee, WI 53221 | | 13,404.40 | NA | NA | 0.00 |
| | Silverman Consulting c/o Tishler & Wald, Ltd. 200 S. Wacker Dr., Suite 3000 Chicago, IL 60606 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Silverman Consulting 5750 Old Orchard Road Skokie, IL 60077 | | 29,810.50 | NA | NA | 0.00 |
| | Special Investigations & Security Expert 203 N. LaSalle, Suite 2100 Chicago, IL 60601 | | 175.00 | NA | NA | 0.00 |
| | State Farm c/o Murfreesboro Collection Agency 1411 N. Westshore Blvd., Suite 100 Tampa, FL 33607 | | 0.00 | NA | NA | 0.00 |
| | State Farm 2500 Memorial Blvd. Murfreesboro, TN 37131 | | 1,127.16 | NA | NA | 0.00 |
| | Subsurface Radar Solutions, LLC 17750 Beaverton Road Capron, IL 61012 | | 3,200.00 | NA | NA | 0.00 |
| | Sunbelt Rentals 1275 West Mount Street Columbus, OH 43223 | | 28,742.43 | NA | NA | 0.00 |
| | Three Rivers Safety Council 1615 W. Jefferson St. Joliet, IL 60435 | | 199.95 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Uline c/o A.G. Adjustments, Ltd.<br>740 Walt Whitman Road<br>Melville, NY 117479090 | | 0.00 | NA | NA | 0.00 |
| | Uline<br>Attention: Accounts Payable<br>PO Box 88741<br>Chicago, IL 606801741 | | 1,052.79 | NA | NA | 0.00 |
| | Underground Contractors Assoc.<br>500 Park Blvd., Suite 154C<br>Itasca, IL 60143 | | 3,900.00 | NA | NA | 0.00 |
| | V-Belt Global Supply, LLC<br>c/o TCS Corp.<br>Collections/Legal Division<br>6715 NE 63rd St., Suite 263<br>Vancouver, WA 98661 | | 0.00 | NA | NA | 0.00 |
| | V-Belt Global Supply, LLC<br>1409 N. K Avenue<br>Sioux Falls, SD 57104 | | 1,678.39 | NA | NA | 0.00 |
| | VCNA Prairie, Inc.<br>7601 W. 79th Street<br>Bridgeview, IL 60455 | | 15,305.79 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Verizon P.O. Box 4002 Acworth, GA 30101 | | 4,348.80 | NA | NA | 0.00 |
| | Westfield Insurance P.O. Box 5001 Westfield Center, OH 442515001 | | 1,000.00 | NA | NA | 0.00 |
| | Westfield Insurance P.O. Box 5001 Westfield Center, OH 442515001 | | 1,000.00 | NA | NA | 0.00 |
| | Westfield Insurance P.O. Box 5001 Westfield Center, OH 442515001 | | 1,000.00 | NA | NA | 0.00 |
| | Wex Fleet Universal P.O. Box 6293 Carol Stream, IL 601976293 | | 11,035.38 | NA | NA | 0.00 |
| 27 | AIG Property Casualty Inc. | 7100-000 | NA | 3,115.74 | 3,115.74 | 0.00 |
| 3 | CTLGroup | 7100-000 | NA | 18,894.88 | 18,894.88 | 0.00 |
| 7U | Department of the Treasury | 7100-000 | NA | 23,324.40 | 23,324.40 | 0.00 |
| 28 | Diamond Blade Solutions | 7100-000 | NA | 70,428.29 | 70,428.29 | 0.00 |
| 1 | Diamond Discs International | 7100-000 | NA | 41,733.37 | 41,733.37 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10 | Diamond Products Limited | 7100-000 | NA | 1,290.36 | 1,290.36 | 0.00 |
| 18 | DS Services/Hinckley Springs | 7100-000 | NA | 161.81 | 161.81 | 0.00 |
| 23 | Fastenal Company | 7100-000 | NA | 14,816.84 | 14,816.84 | 0.00 |
| 30 | First Insurance Funding Corp | 7100-000 | NA | 14,316.03 | 14,316.03 | 0.00 |
| 2 | Fleetcor Technologies | 7100-000 | NA | 12,068.72 | 12,068.72 | 0.00 |
| 31 | GE Capital Retail Bank | 7100-000 | NA | 632.88 | 632.88 | 0.00 |
| 15 | Gordon Flesch Company Inc. | 7100-000 | NA | 4,899.00 | 4,899.00 | 0.00 |
| 24 | Graefe & Hansen LTD. | 7100-000 | NA | 14,518.50 | 14,518.50 | 0.00 |
| 19 | Greco/Pirtano Joint Venture | 7100-000 | NA | 210,239.65 | 210,239.65 | 0.00 |
| 16U | Illinois Department of Employment Security | 7100-000 | NA | 1,240.00 | 1,240.00 | 0.00 |
| 13U | Illinois Department of Revenue | 7100-000 | NA | 1,716.19 | 1,716.19 | 0.00 |
| 12 | M. A. R. S. Starters & Alt | 7100-000 | NA | 1,264.40 | 1,264.40 | 0.00 |
| 29 | O'Neil & O'Neil Inc. | 7100-000 | NA | 75,000.00 | 75,000.00 | 0.00 |
| 25 | Orzinga Ready Mix Concrete Inc. | 7100-000 | NA | 15,660.52 | 15,660.52 | 0.00 |
| 11 | Outdoor Lighting Const. Co. Inc. | 7100-000 | NA | 2,493.34 | 2,493.34 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 20 | Robinson Payne LLC | 7100-000 | NA | 7,540.00 | 7,540.00 | 0.00 |
| 22 | Sheri Corley | 7100-000 | NA | 97,721.49 | 97,721.49 | 0.00 |
| 14 | Sherwin Industries Inc. | 7100-000 | NA | 13,404.40 | 13,404.40 | 0.00 |
| 9 | Silverman Consulting Inc. | 7100-000 | NA | 29,810.50 | 29,810.50 | 0.00 |
| 8U | U. A. Plumbers Pension Fund Local 130 | 7100-000 | NA | 8,017.04 | 8,017.04 | 0.00 |
| 26 | VCNA Prairie Inc. | 7100-000 | NA | 15,603.52 | 15,603.52 | 0.00 |
| 32U | Wisconsin Department of Revenue | 7100-000 | NA | 2,182.19 | 2,182.19 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 595,047.77 | $ 702,094.06 | $ 702,094.06 | $ 0.00 |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 15-80868 | TML | Judge: | Thomas M. Lynch | Trustee Name: | BERNARD J. NATALE |
|---|---|---|---|---|---|---|
| Case Name: | KING CUT CONCRETE CUTTERS INC. | | | | Date Filed (f) or Converted (c): | 03/31/2015 (f) |
| | | | | | 341(a) Meeting Date: | 05/07/2015 |
| For Period Ending: | 10/05/2017 | | | | Claims Bar Date: | 08/13/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  JPMorgan Chase Bank 2911 Commerce Drive Johnsbur | 42,686.26 | 42,686.26 | | 55,858.92 | FA |
| 2.  First Midwest Bank P.O. Box 9003 Gurnee, Illinoi | 0.00 | 0.00 | | 0.00 | FA |
| 3.  First Midwest Bank P.O. Box 9003 Gurnee, Illinoi | 0.00 | 0.00 | | 0.00 | FA |
| 4.  Harris Bank P.O. Box 94033 Palatine, IL 60094-40 | 0.00 | 0.00 | | 0.00 | FA |
| 5.  Emil Marunde W9188 Sawmill Road Blanchardville, | 2,900.00 | 2,900.00 | | 0.00 | FA |
| 6.  Westfield Insurance One Park Circle Westfield Ce | 0.00 | 0.00 | | 0.00 | FA |
| 7.  Commerce & Industry Insurance Company An AIG Com | 0.00 | 0.00 | | 0.00 | FA |
| 8.  See attached Schedule B-16 prepared as of March | 426,549.00 | 0.00 | | 159,857.01 | FA |
| 9.  GRECO Contractors 2100 South Mt. Prospect Road D | 68,416.21 | 10,000.00 | | 10,000.00 | FA |
| 10.  Debtor represented by Mike Alesia and Richard Ca | 0.00 | 0.00 | | 0.00 | FA |
| 11.  Intellectual property associated with trade name | 0.00 | 0.00 | | 0.00 | FA |
| 12.  Goodwill and other general intangibles related t | 0.00 | 0.00 | | 0.00 | FA |
| 13.  See attached Schedule B-25 listing VIN # and mil | 94,487.00 | 48,000.00 | | 48,800.00 | FA |
| 14.  Office equipment, furnishings and supplies (book | 21,660.00 | 21,660.00 | | 0.00 | FA |
| 15.  Machinery, equipment, blades, bits, and other as | 300,000.00 | 0.00 | | 0.00 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $956,698.47 | $125,246.26 | | $274,515.93 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

WAITING FOR CHECK TO ACCOUNTANT TO CLEAR AND FINAL REPORT WILL BE FILED.

Exhibit 8

| | | | |
|---|---|---|---|
| RE PROP # | 1 | -- | Imported from original petition Doc# 9 |
| RE PROP # | 2 | -- | Imported from original petition Doc# 9 |
| RE PROP # | 3 | -- | Imported from original petition Doc# 9 |
| RE PROP # | 4 | -- | Imported from original petition Doc# 9 |
| RE PROP # | 5 | -- | Imported from original petition Doc# 9 |
| RE PROP # | 6 | -- | Imported from original petition Doc# 9 |
| RE PROP # | 7 | -- | Imported from original petition Doc# 9 |
| RE PROP # | 8 | -- | Imported from original petition Doc# 9 |
| RE PROP # | 10 | -- | Imported from original petition Doc# 9 |
| RE PROP # | 11 | -- | Imported from original petition Doc# 9 |
| RE PROP # | 12 | -- | Imported from original petition Doc# 9 |
| RE PROP # | 13 | -- | Imported from original petition Doc# 9 |
| RE PROP # | 14 | -- | Imported from original petition Doc# 9 |
| RE PROP # | 15 | -- | Imported from original petition Doc# 9 |

Initial Projected Date of Final Report (TFR): 06/30/2017      Current Projected Date of Final Report (TFR): 06/30/2017

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 15-80868

Case Name: KING CUT CONCRETE CUTTERS INC.

Taxpayer ID No: XX-XXX8754

For Period Ending: 10/05/2017

Trustee Name: BERNARD J. NATALE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX8111

Checking

Blanket Bond (per case limit): $3,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/24/16 | | Transfer from Acct # xxxxxx66 | Transfer of Funds | 9999-000 | $213,983.94 | | $213,983.94 |
| 03/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $61.56 | $213,922.38 |
| 04/04/16 | 8 | Lunda Construction Company P O Box 669 Black River Falls WI 54615-0699 | Account Receivable Attached Documents states this is final payment | 1121-000 | $40.00 | | $213,962.38 |
| 04/04/16 | 8 | American Door and Dock General Account 2125 Hammond Drive Schaumburg IL 60173 | Account Receivable Memo on check states Reverse of BJE bik is $8520 -- settled amount owed | 1121-000 | $9,300.00 | | $223,262.38 |
| 04/04/16 | 8 | Stark Pavement Corporation Division of Northwest Asphalt Inc 12845 W Burleight Road Brookfield WI 53005 | Account Receivable | 1121-000 | $2,208.86 | | $225,471.24 |
| 04/04/16 | 8 | JPS Inc P O Box 120 Medford WI 54451 | Account Receivable Reference Transaction No: 121511 BFWD and 31630 1141BPCR | 1121-000 | $46.18 | | $225,517.42 |
| 04/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $317.97 | $225,199.45 |
| 05/04/16 | 8 | Payne & Dolan, Inc. P.O. Box 781 Waukesha, WI  53187-0781 | Account Receivable Invoice Nos: 252806-01, 252806-02, 252806-03 | 1121-000 | $146.58 | | $225,346.03 |
| 05/06/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $322.34 | $225,023.69 |
| 05/13/16 | 8 | MGMechanical Contracting Inc 1513 Lamb Road Woodstock IL 60098 | Pymt of A/R Payment of A/R Invoices 029592, 029594, 029493, 029636 | 1121-000 | $645.00 | | $225,668.69 |
| 06/02/16 | 5001 | INTERNATIONAL SURETIES SUITE 420 701 POYDRAS STREET NEW ORLEANS LA 70139 | Bond# 016018067 | 2300-000 | | $116.67 | $225,552.02 |
| | | | Page Subtotals: | | $226,370.56 | $818.54 | |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 15-80868 | Trustee Name: BERNARD J. NATALE |
| Case Name: KING CUT CONCRETE CUTTERS INC. | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX8111 |
| | Checking |
| Taxpayer ID No: XX-XXX8754 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 10/05/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $335.10 | $225,216.92 |
| 06/24/16 | 9 | Greco Contractors, Inc. 2100 South Mt. Prospect Road Des Plaines, IL 6018 | Settlement Funds | 1149-000 | $10,000.00 | | $235,216.92 |
| 07/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $327.91 | $234,889.01 |
| 08/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $349.23 | $234,539.78 |
| 08/26/16 | 5002 | Illinois Department of Revenue P O Box 19053 Springfield IL 62794-9053 | 2015 Small Bus Corp Replacement Tax IL 1120 ST | 2820-000 | | $2,261.00 | $232,278.78 |
| 09/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $348.66 | $231,930.12 |
| 10/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $333.82 | $231,596.30 |
| 10/07/16 | 5003 | WIPFLI LLP P O BOX 3160 MILWAUKEE, WI  53201-3160 | Payment of Invoice #1037539 | 3410-000 | | $6,974.00 | $224,622.30 |
| 11/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $337.96 | $224,284.34 |
| 12/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $322.70 | $223,961.64 |
| 12/12/16 | 8 | Cornerstone Pavers LLC 6422 N. State Hwy 31, Suite 1 Racine, WI 53402 | Account Receivable | 1121-000 | $1,081.50 | | $225,043.14 |
| 01/09/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $334.00 | $224,709.14 |

Page Subtotals:                     $11,081.50          $11,924.38

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 15-80868 | Trustee Name: BERNARD J. NATALE |
| Case Name: KING CUT CONCRETE CUTTERS INC. | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX8111 |
| | Checking |
| Taxpayer ID No: XX-XXX8754 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 10/05/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $334.11 | $224,375.03 |
| 03/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $301.31 | $224,073.72 |
| 04/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $333.13 | $223,740.59 |
| 04/20/17 | 5004 | WIPFLI LLP P O BOX 3160 MILWAUKEE, WI 53201-3160 | Pymt of Inv 1087348/421807 Pymt of Final Acctg Fees | 3410-000 | | $1,559.00 | $222,181.59 |
| 05/05/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $321.62 | $221,859.97 |
| 07/06/17 | 5005 | BERNARD J. NATALE 1639 N ALPINE RD SUITE 401 EDGEBROOK OFFICE CENTER ROCKFORD, IL  61107 | Distribution | | | $16,989.36 | $204,870.61 |
| | | BERNARD J. NATALE | Final distribution representing a payment of 100.00 % per court order.                  ($16,975.80) | 2100-000 | | | |
| | | BERNARD J. NATALE | Trte Exp                    ($13.56) | 2200-000 | | | |
| 07/06/17 | 5006 | BERNARD J. NATALE LTD 1639 N ALPINE RD SUITE 401 EDGEBROOK OFFICE CENER ROCKFORD, IL  61107 | Distribution | | | $15,129.36 | $189,741.25 |
| | | BERNARD J. NATALE LTD | Final Atty Fees          ($15,053.75) | 3110-000 | | | |
| | | BERNARD J. NATALE LTD | Final Atty Expenses       ($75.61) | 3120-000 | | | |
| 07/06/17 | 5007 | Department of the Treasury Internal Revenue Service P.O. Box 7346 Philadelphia, PA  19101-7346 | Distribution | | | $172,149.39 | $17,591.86 |
| | | Department of the Treasury | Final distribution to claim 7 representing a payment of 100.00 % per court order. ($128,979.45) | 4210-000 | | | |

| | | Page Subtotals: | | | $0.00 | $207,117.28 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|---|

Case No: 15-80868
Case Name: KING CUT CONCRETE CUTTERS INC.

Trustee Name: BERNARD J. NATALE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX8111
Checking

Taxpayer ID No: XX-XXX8754
For Period Ending: 10/05/2017

Blanket Bond (per case limit): $3,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Department of the Treasury | Final distribution to claim 7 representing a payment of 11.85 % per court order. | ($43,169.94) | 5800-000 | | | |
| 07/06/17 | 5008 | U. A. Plumbers Pension Fund Local 130 Gregorio Marco 2 N. LaSalle St., Suite 1650 Chicago, IL 60602 | Final distribution to claim 8 representing a payment of 100.00 % per court order. | 5400-000 | | $6,133.87 | $11,457.99 |
| 07/06/17 | 5009 | Illinois Department of Revenue Bankruptcy Section PO Box 64338 Chicago, IL 60664-0338 | Final distribution to claim 13 representing a payment of 11.85 % per court order. | 5800-000 | | $925.87 | $10,532.12 |
| 07/06/17 | 5010 | Illinois Department of Employment Security 33 S State St., 10th Flr. Collection Bk Chicago, IL 60603 | Final distribution to claim 16 representing a payment of 11.85 % per court order. | 5800-000 | | $9,948.60 | $583.52 |
| 07/06/17 | 5011 | Wisconsin Department of Revenue Special Procedures Unit POB 8901 Madison, WI 53708-8901 | Final distribution to claim 32 representing a payment of 11.85 % per court order. | 5800-000 | | $583.52 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $237,452.06 | $237,452.06 |
| Less: Bank Transfers/CD's | | $213,983.94 | $0.00 |
| Subtotal | | $23,468.12 | $237,452.06 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $23,468.12 | $237,452.06 |

Page Subtotals: $0.00 $17,591.86

Case 15-80868    Doc 101    Filed 11/03/17    Entered 11/03/17 16:03:39    Desc Main
Document    Page 32 of 39

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 15-80868 | | | | Trustee Name: BERNARD J. NATALE | | Exhibit 9 |
| Case Name: KING CUT CONCRETE CUTTERS INC. | | | | Bank Name: Rabobank, N.A. | | |
| | | | | Account Number/CD#: XXXXXX66 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX8754 | | | | Blanket Bond (per case limit): $3,000.00 | | |
| For Period Ending: 10/05/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/28/15 | 1 | King Cut Concrete Cutters, Inc. (Cashier's Check) . | Money from checking account | 1129-000 | $5,350.74 | | $5,350.74 |
| 05/28/15 | 8 | Pan-Oceanic Engineering Co., Inc. 8501 W. Higgins Road Suite 630 Chicago, IL  60631 | A/R No Invoice Numbers indicated with payment | 1121-000 | $405.00 | | $5,755.74 |
| 05/28/15 | 8 | Pan-Oceanic Engineering Co., Inc. 8501 W. Higgins Road Suite 630 Chicago, IL  60631 | A/R pymt (no Invoice Numbers indicated) | 1121-000 | $1,863.99 | | $7,619.73 |
| 05/28/15 | 8 | Pan-Oceanic Engineering Co., Inc. 8501 W. Higgins Road Suite 630 Chicago, IL  60631 | A/R pymt (no Invoice Numbers indicated) | 1121-000 | $630.00 | | $8,249.73 |
| 05/28/15 | 8 | Pan-Oceanic Engineering Co., Inc. 8501 W. Higgins Road Suite 630 Chicago, IL  60631 | A/R pymt (no Invoice Numbers indicated) | 1121-000 | $1,377.00 | | $9,626.73 |
| 05/28/15 | 8 | Pan-Oceanic Engineering Co., Inc. 8501 W. Higgins Road Suite 630 Chicago, IL  60631 | A/R pymt (no Invoice Numbers indicated) | 1121-000 | $6,740.20 | | $16,366.93 |
| 05/28/15 | 8 | Pan-Oceanic Engineering Co., Inc. 8501 W. Higgins Road Suite 630 Chicago, IL  60631 | A/R pymt (no Invoice Numbers indicated) | 1121-000 | $1,654.70 | | $18,021.63 |
| 05/28/15 | 8 | Pan-Oceanic Engineering Co., Inc. 8501 W. Higgins Road Suite 630 Chicago, IL  60631 | A/R pymt (no Invoice Numbers indicated) | 1121-000 | $6,494.66 | | $24,516.29 |
| 05/28/15 | 8 | Pan-Oceanic Engineering Co., Inc. 8501 W. Higgins Road Suite 630 Chicago, IL  60631 | A/R pymt (no Invoice Numbers indicated) | 1121-000 | $6,786.00 | | $31,302.29 |
| 05/28/15 | 8 | Ram Mechanical Services, Inc. 258 South Westgate Drive Carol Stream, IL  60188 | A/R pymt  Invoice No 029708 dated 02/19/15 | 1121-000 | $1,080.00 | | $32,382.29 |

Page Subtotals: $32,382.29    $0.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 15-80868

Case Name: KING CUT CONCRETE CUTTERS INC.

Taxpayer ID No: XX-XXX8754

For Period Ending: 10/05/2017

Trustee Name: BERNARD J. NATALE

Bank Name: Rabobank, N.A.

Account Number/CD#: XXXXXX66

Checking Account

Blanket Bond (per case limit): $3,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/28/15 | 8 | Ram Mechanical Services, Inc. 258 South Westgate Drive Carol Stream, IL  60188 | A/R pymt  Invoice No: 29732 dated 02/24/15 | 1121-000 | $750.00 | | $33,132.29 |
| 05/28/15 | 8 | Michels Corporation 817 West Main Street Brownsville, WI  53006 | 18 Invoices dated 03/20/2013 through 01/09/2015 Funds are to be t/o the bk as they applicable & predate IRS priority claim | 1121-000 | $1,749.57 | | $34,881.86 |
| 05/28/15 | 8 | Cornerstone Pavers, LLC 6422 N. Highway Suite 1 Racine, WI  53402 | Invoice Date 01/23/2015 Funds are to be t/o the bk as they against Invoice 28645 | 1121-000 | $1,730.53 | | $36,612.39 |
| 05/28/15 | 8 | Michels Corporation 817 West Main Street Brownsville, WI  53006 | Invoice Date 04/02/2015 Funds are to be t/o the bk as they applicable & predate IRS priority claim | 1121-000 | $431.81 | | $37,044.20 |
| 05/28/15 | 8 | Cornerstone Pavers, LLC 6422 N. Highway Suite 1 Racine, WI  53402 | Invoice Date 03/02/2015 Funds are to be t/o the bk as they against Invoice 28645 | 1121-000 | $1,758.06 | | $38,802.26 |
| 05/28/15 | 8 | Emcor Services Team Mechanical 431 Lexington Drive Buffalo Grove, IL  60089 | Invoice Date 02/17/2015 Invoice No 29695 | 1121-000 | $600.00 | | $39,402.26 |
| 05/28/15 | 8 | JP Cullen PO Box 5957 Janesville, WI  535475957 | Invoice Date 02/28/2015 (Invoice Numbers 29585 & 29586) | 1121-000 | $6,161.60 | | $45,563.86 |
| 05/28/15 | 8 | JP Cullen | Error in check amount Error Deposit #100003-6 | 1121-000 | ($1.00) | | $45,562.86 |
| 06/03/15 | 8 | Cornerstone Pavers, LLC 6422 N. Highway Suite 1 Racine, WI  53402 | Numerous Invoices Prior to 09/2014 All Funds Due to First Midwest Bank | 1121-000 | $1,534.96 | | $47,097.82 |
| 06/03/15 | 8 | Village of Beach Park 11270 W. Wadsworth Road Beach Park, IL  60099 | Refund Hydrant Deposit | 1121-000 | $550.40 | | $47,648.22 |
| 06/03/15 | 8 | Burke's Hauling Inc. 17128 Lukens Road Sycamore, IL  60178 | Invoice Date 10/29/2014 | 1121-000 | $450.00 | | $48,098.22 |

Page Subtotals:   $15,715.93   $0.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 15-80868  
Case Name: KING CUT CONCRETE CUTTERS INC.

Trustee Name: BERNARD J. NATALE  
Bank Name: Rabobank, N.A.  
Account Number/CD#: XXXXXX66  
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX8754  
For Period Ending: 10/05/2017

Blanket Bond (per case limit): $3,000.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/03/15 | 8 | Payne & Dolan, Inc. PO Box 781 Waukesha, WI 531870781 | Numeroud Invoices Prior to 09/2014 All Funds Owed to First Midwest Bank | 1121-000 | $56.31 | | $48,154.53 |
| 06/03/15 | 8 | Richard Weidner Concrete, Inc. 7705 Industrial Drive Suite G Spring Grove, IL 60081 | Invoice Date 12/18/2014 | 1121-000 | $750.00 | | $48,904.53 |
| 06/08/15 | 101 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 06/08/2015 FOR CASE #15-80868, BOND #016018067 | 2300-000 | | ($83.15) | $48,987.68 |
| 06/08/15 | 101 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 06/08/2015 FOR CASE #15-80868, BOND #016018067 | 2300-000 | | $83.15 | $48,904.53 |
| 06/08/15 | 102 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 06/08/2015 FOR CASE #15-80868, BOND #016018067 | 2300-000 | | $88.20 | $48,816.33 |
| 06/18/15 | 1 | National Account Services 20855 Stone Oak Parkway Floor 3A San Antonio, TX 78258 | Balance Remaining in Chase Chkg Account | 1129-000 | $50,508.18 | | $99,324.51 |
| 06/22/15 | 8 | DeWitt Ross & Stevens Capitol Square Office Two East Mifflin Suite 600 Madison, WI 537032865 | Pymt on Inv 12231 Payment on Invoice 12231 | 1121-000 | $1,328.00 | | $100,652.51 |
| 06/29/15 | 103 | First Midwest Bank % Ray Ostler 208 S LaSalle Street , Suite 1410 Chicago, IL 60604 | Pymt of Receivables to Bank per Order of Compromise entered 6/24/15 | 4210-000 | | $7,337.49 | $93,315.02 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $101.02 | $93,214.00 |
| 07/20/15 | | PPL Group LLC Escrow Account 105 Revere Drive Suite C Northbrook, IL 60062 | Auction Proceeds | | $41,360.00 | | $134,574.00 |

Page Subtotals: $94,002.49 $7,526.71

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 15-80868 | Trustee Name: BERNARD J. NATALE |
| Case Name: KING CUT CONCRETE CUTTERS INC. | Bank Name: Rabobank, N.A. |
| | Account Number/CD#: XXXXXX66 |
| | Checking Account |
| Taxpayer ID No: XX-XXX8754 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 10/05/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Gross Receipts | $48,800.00 | | | |
| | | PPL Group , | 5% Commission Pay to Auctioneer | ($2,440.00) | 3610-000 | | |
| | | PPL Group , | Contracted Expenses of Auctioneer | ($5,000.00) | 3620-000 | | |
| | 13 | | See attached Schedule B-25 listing VIN # and mil | $48,800.00 | 1129-000 | | |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | $163.29 | $134,410.71 |
| 08/04/15 | 8 | Payne & Dolan Incorporated P.O. Box 781 Waukesha, WI  531870781 | Invoice #450868-10 Waukegan Airport Job | | 1121-000 | $1,352.50 | | $135,763.21 |
| 08/04/15 | 8 | Payne & Dolan Incorporated P.O. Box 781 Waukesha, WI  531870781 | Invoices 28253 28270 28385 28814 (Ostler) | | 1121-000 | $1,650.25 | | $137,413.46 |
| 08/04/15 | 8 | MG Mechanical Contracting, Inc. 1513 Lamb Road Woodstock, IL  60098 | Invoice #029594 and #029636 | | 1121-000 | $2,385.00 | | $139,798.46 |
| 08/05/15 | 104 | First Midwest Bank % Ray Ostler 208 S LaSalle Street , Suite 1410 Chicago, IL  60604 | Pymt of Receivables to Bank per Order of Compromise entered 6/24/15 Replicated from check #103 | | 4210-000 | | $1,453.61 | $138,344.85 |
| 08/27/15 | 105 | Emil Manrunde W9188 Swamill Road Blanchardville, WI  535169603 | Ref # RENT  03 31 15 - 06 30 15 Per Order Entered on 8-26-15 Docket #59 | | 2410-000 | | $1,393.20 | $136,951.65 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | $192.24 | $136,759.41 |
| 09/14/15 | 8 | Montemayor Construction, Inc. 1655 N. Lancaster Road South Elgin, IL  60177 | Pymt of Lufthansa Job | | 1121-000 | $9,649.46 | | $146,408.87 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | $217.84 | $146,191.03 |

Page Subtotals:    $15,037.21    $3,420.18

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 15-80868 | Trustee Name: BERNARD J. NATALE |
| Case Name: KING CUT CONCRETE CUTTERS INC. | Bank Name: Rabobank, N.A. |
| | Account Number/CD#: XXXXXX66 |
| | Checking Account |
| Taxpayer ID No: XX-XXX8754 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 10/05/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/06/15 | 106 | Jan J Acquafredda The J Joseph Group CPA 1635 N Arlington Heights Rd Suite 107 Arlington Heights, IL 60004 | Ref # INVOICE #961 | 3410-000 | | $520.00 | $145,671.03 |
| 10/21/15 | 8 | Cornerstone Pavers, LLC 6422 N. Highway 31 Suite 1 Racine, WI 53402 | Pymt of Various Invoices | 1121-000 | $752.03 | | $146,423.06 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $210.21 | $146,212.85 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $203.29 | $146,009.56 |
| 12/21/15 | 8 | Mathy Construction Company P O Box 189 Onalaska, WI 546500189 | Check is dated 8/21/15, but received from debtor on 12/21/15 | 1121-000 | $65.90 | | $146,075.46 |
| 12/21/15 | 8 | Michels Corporation 817 West Main Street Brownsville, WI 53006 | Check is dated 11/05/15, but received from debtor on 12/21/15 | 1121-000 | $112.99 | | $146,188.45 |
| 12/21/15 | 8 | Lunda Construction Company P O Box 669 Black River Falls, WI 546150699 | Check is dated 8/07/15, but received from debtor on 12/21/15 | 1121-000 | $130.14 | | $146,318.59 |
| 12/21/15 | 8 | Reyes Group, Ltd 15515 S Crawford Avenue Markham, IL 60428 | Check is dated 09/23/2015, but received from debtor on 12/21/15 | 1121-000 | $764.89 | | $147,083.48 |
| 12/21/15 | 8 | Advance Mechanical Systems, Inc 425 E Algonquin Road Arlington Heights, IL 60005 | Check is dated 07/23/15, but received from debtor on 12/21/15 | 1121-000 | $2,781.10 | | $149,864.58 |
| 12/21/15 | 8 | Advance Mechanical Systems, Inc 425 E Algonquin Road Arlington Heights, IL 60005 | Check is dated 04/2715, but received from debtor on 12/21/15 | 1121-000 | $2,850.00 | | $152,714.58 |
| 12/21/15 | 8 | Kellenberger Plumbing & Underground,Inc 13N365 High Chapparel Elgin, IL 60124 | Check is dated 8/20/15, but received from debtor on 12/21/15 | 1121-000 | $4,500.00 | | $157,214.58 |
| 12/21/15 | 8 | Pepper Construction 411 Lake Zurich Road Barrington, IL 60010 | Check is dated 11/05/15, but received from debtor on 12/21/15~ | 1121-000 | $55,715.30 | | $212,929.88 |

| | | | Page Subtotals: | | $67,672.35 | $933.50 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 36)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 15-80868
Case Name: KING CUT CONCRETE CUTTERS INC.

Taxpayer ID No: XX-XXX8754
For Period Ending: 10/05/2017

Trustee Name: BERNARD J. NATALE
Bank Name: Rabobank, N.A.
Account Number/CD#: XXXXXX66
Checking Account
Blanket Bond (per case limit): $3,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/21/15 | 107 | BERNARD J. NATALE BERNARD J. NATALE, LTD. 1639 N. ALPINE ROAD, SUITE 401 ROCKFORD, IL 61107 | PYMT OF INTERIM FEES & EXPENSES 04/06/15-11/30/15 | | | $16,814.73 | $196,115.15 |
| | | | $0.00 | 3110-000 | | | |
| | | J. NATALE, ATTY. BERNARD | Ref # EXPENSES 4/06/15-11/30/15 ($530.98) | 3120-000 | | | |
| | | J. NATALE, ATTY. BERNARD | ($16,283.75) | 3110-000 | | | |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $252.65 | $195,862.50 |
| 01/06/16 | 108 | First Midwest Bank % Ray Ostler 208 S LaSalle Street , Suite 1410 Chicago, IL 60604 | Pymt of Receivables to Bank per Order of Compromise entered 6/24/15 Pymt Re Lunda Const Co Ck #600760 | 4210-000 | | $130.14 | $195,732.36 |
| 01/19/16 | 8 | Title Underwriters Agency 1235 N. Mulford Road Rockford, IL 61107 | Pymt of Account Receivable - Hendricks Comm Properties | 1121-000 | $285.00 | | $196,017.36 |
| 01/19/16 | 8 | Payne & Dolan Incorporated P.O. Box 781 Waukesha, WI 531870781 | Pymt of Account Receivable Re 252640-50 & 252640-51 | 1121-000 | $308.57 | | $196,325.93 |
| 01/19/16 | 8 | Title Underwriters Agency 1235 N. Mulford Road Rockford, IL 61107 | Pymt of Account Receivable Re Hendricks Comm Properties | 1121-000 | $517.50 | | $196,843.43 |
| 01/19/16 | 8 | Cornerstone Pavers, LLC 6422 N. Highway Suite 1 Racine, WI 53402 | Pymt of Account Receivable Re KC2014-6 RR | 1121-000 | $864.97 | | $197,708.40 |
| 01/19/16 | 8 | Title Underwriters Agency 1235 N. Mulford Road Rockford, IL 61107 | Pymt Account Receivable Re Hendricks Comm Properties | 1121-000 | $2,047.50 | | $199,755.90 |
| 01/19/16 | 8 | Emcor Services Team mechanical, Inc. 431 Lexington Drive Buffalo Grove, IL 60089 | Pymt A/R Re 29624 29625 29666R 29719 1423165 1423254 | 1121-000 | $6,640.00 | | $206,395.90 |

Page Subtotals:              $10,663.54      $17,197.52

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 15-80868 | | | | Trustee Name: BERNARD J. NATALE | | Exhibit 9 |
| Case Name: KING CUT CONCRETE CUTTERS INC. | | | | Bank Name: Rabobank, N.A. | | |

Account Number/CD#: XXXXXX66

Checking Account

Taxpayer ID No: XX-XXX8754

For Period Ending: 10/05/2017

Blanket Bond (per case limit): $3,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/19/16 | 8 | Pan-Oceanic Engineering Co., Inc. 6436 W. Higgins Avenue Chicago, IL  60656 | Pymt Account Receivable | 1121-000 | $8,134.00 | | $214,529.90 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $279.61 | $214,250.29 |
| 02/24/16 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank Service Fee | 2600-000 | | $266.35 | $213,983.94 |
| 02/24/16 | | Transfer to Acct # xxxxxx8111 | Transfer of Funds | 9999-000 | | $213,983.94 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $243,607.81 | $243,607.81 |
| Less: Bank Transfers/CD's | | $0.00 | $213,983.94 |
| Subtotal | | $243,607.81 | $29,623.87 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $243,607.81 | $29,623.87 |

UST Form 101-7-TDR (10/1/2010) *(Page: 38)*

Page Subtotals:    $8,134.00    $214,529.90

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX66  - Checking Account | $243,607.81 | $29,623.87 | $0.00 |
| XXXXXX8111 - Checking | $23,468.12 | $237,452.06 | $0.00 |
| | $267,075.93 | $267,075.93 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $7,440.00 |
| Total Net Deposits: | $267,075.93 |
| Total Gross Receipts: | $274,515.93 |